**UNITED STATES of America**

v.

**Richard RIVERA, also known as Richard Toro, also known as Magoo Richard Rivera, Appellant.**

**No. 13–1727.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 May 31, 2013.

Opinion filed: June 14, 2013.

Jose R. Arteaga, Esq., Office of United States Attorney, Philadelphia, PA, for Appellee.

Richard Rivera, Texarkana, TX, pro se.

Before: RENDELL, JORDAN and SHWARTZ, Circuit Judges.

## OPINION

PER CURIAM.

Richard Rivera is a federal prisoner whose conviction and sentence we recently affirmed. *See generally United States v. Rivera,* 441 F. App'x 87 (3d Cir.), *cert. denied,* —— U.S. ——, 132 S.Ct. 791, 181 L.Ed.2d 506 (2011). At the beginning of 2013, Rivera filed a motion requesting "one copy each of all audio recordings and transcript[s] of audio recordings" so that he might "review the discovery and prepare his § 2255 motion" (which was not yet filed). The Government opposed the request, explaining that Rivera's trial counsel possessed discovery materials; that other information had been provided to Rivera through a separate FOIA proceeding; and that certain protective orders on the criminal docket limited the dissemination and reproduction of, inter alia, "unre-dacted portions of the discovery materials." The District Court denied Rivera's motion without comment, and Rivera now seeks our review of that order.

We have jurisdiction pursuant to 28 U.S.C. § 1291. *United States v. Thomas,* 713 F.3d 165, 173–74 (3d Cir.2013).[1] We conclude that the District Court did not abuse its discretion by denying the request. *See Lloyd v. HOVENSA, LLC,* 369 F.3d 263, 274 (3d Cir.2004). The protective orders entered by the District Court, the alternative ways by which Rivera might obtain essentially the same material he now requests, and a lack of clear explanation of why unredacted copies are needed all support the District Court's ruling. Because this appeal does not present a substantial question, we will summarily affirm the District Court's decision.[2] *See Murray v. Bledsoe,* 650 F.3d 246, 248 (3d

1. We pause, by necessity, to point out that Rivera's notice of appeal is dated March 6, 2013. Assuming that the notice was "filed" on that date pursuant to the prison mailbox rule, *see* Fed. R.App. P. 4(c)(1), fifteen days elapsed between the District Court's February 19 order and the filing of the notice of appeal. The timeliness of this appeal thus depends on whether the sixty-day civil period of Fed. R.App. P. 4(a)(1)(B) or the fourteen-day criminal period of Fed. R.App. P. 4(b)(1)(A) applies. Under the former, the notice would be timely; under the latter, it would be tardy. In *Thomas,* which involved an appeal from an order denying a motion to extend the time to file a 28 U.S.C. § 2255 motion where no actual § 2255 motion had been filed, we discussed the hybrid nature of these types of filings. *See Thomas,* 713 F.3d at 173–74 (explaining the District Court retains subject matter jurisdiction to rule on such motions because they are a continuation of the criminal case); *see also id.* at 173 n. 11 (emphasizing that appeals of § 2255 dispositions are governed by the civil rules). However, we did not need to decide which part of Fed. R. A pp. P. 4 applied because the *Thomas* notice of appeal, which was filed ten days after the relevant order was entered, was timely either way. Other cases discussing miscellaneous criminal post-judgment motions like the one here yield no clear direction. *Compare United States v. Davis,* 532 F.2d 752, 752 (4th Cir.1976) (per curiam) (suggesting that a post-judgment transcript request was a criminal matter), with *United States v. Miramontez,* 995 F.2d 56, 58 (5th Cir.1993) (holding that postjudgment, post-collateral-relief request for grand-jury transcripts was "civil in nature" and governed by Rule 4(a)).

In any event, we will consider the merits of this appeal. If it is a criminal matter, and governed by non-jurisdictional Fed. R.App. P. 4(b) time limit, the Government has not raised a timeliness objection. *See United States v. Muhammud,* 701 F.3d 109, 111 (3d Cir.2012). And if the appeal is civil and governed by Fed. R.App. P. 4(a), it is timely and no certificate of appealability is required, despite the possible connection with a forthcoming 28 U.S.C. § 2255 motion. *See Harbison v. Bell,* 556 U.S. 180, 183, 129 S.Ct. 1481, 173 L.Ed.2d 347 (2009).

2. Our decision today does not preclude Rivera from making proper discovery requests (in compliance with Rule 6 of the Rules Governing § 2255 Proceedings) once his § 2255 motion has been filed.

Cir.2011) (per curiam); *see also* 3d Cir. L.A.R. 27.4; 3d Cir. I.O.P. 10.6.